✎AO 245B     (Rev. 06/05) Judgment in a Criminal Case
               Sheet 1

# UNITED STATES DISTRICT COURT

| SOUTHERN | District of | NEW YORK |
|---|---|---|

| UNITED STATES OF AMERICA | **JUDGMENT IN A CRIMINAL CASE** |
|---|---|
| **V.** | |
| Gregory Cooper a/k/a "Thornton Lockheed", "Greg Alverio" | |

Case Number:          08 CR 00356 (KMK)

USM Number:          45649-054

Joseph A. Vita, Esq.
Defendant's Attorney

## THE DEFENDANT:

☐ pleaded guilty to count(s) _____

☐ pleaded nolo contendere to count(s) _____
   which was accepted by the court.

X  was found guilty on count(s)   1, 2, 3-11
   after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 USC 1349 | Conspiracy to commit mail fraud | April 2008 | 1 and 2 |
| 18 USC 1341 & 2 | Mail fraud | April 2008 | 3 through 11 |

The defendant is sentenced as provided in pages 2 through ___7___ of this judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s) _____

X  Count(s)   all open and underlying          ☐ is   X  are  dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid. If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

June 8, 2010
Date of Imposition of Judgment

Signature of Judge

Hon. Kenneth M. Karas, U.S.D.J.
Name and Title of Judge

9/4/10
Date

USDS SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #: _____
DATE FILED: _____

AO 245B    (Rev. 06/05) Judgment in Criminal Case
           Sheet 2 — Imprisonment

Judgment — Page    2    of    7

DEFENDANT:         Gregory Cooper a/k/a "Thornton Lockheed", "Greg Alverio"
CASE NUMBER:       08 CR 00356 (KMK)

# IMPRISONMENT

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of:

210 months concurrent on all counts

X   The court makes the following recommendations to the Bureau of Prisons:
    It is recommended that the Defendant be designated nearest to the Northeast as possible.

X   The defendant is remanded to the custody of the United States Marshal.

☐   The defendant shall surrender to the United States Marshal for this district:

    ☐   at _____ ☐ a.m.  ☐ p.m.   on _____ .

    ☐   as notified by the United States Marshal.

☐   The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

    ☐   before 2 p.m. on _____ .

    ☐   as notified by the United States Marshal.

    ☐   as notified by the Probation or Pretrial Services Office.

# RETURN

I have executed this judgment as follows:

Defendant delivered on _____ to _____

a_____ , with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By _____
DEPUTY UNITED STATES MARSHAL

AO 245B    (Rev. 06/05) Judgment in a Criminal Case
Sheet 3 — Supervised Release

Judgment—Page ___3___ of ___7___

DEFENDANT:      Gregory Cooper a/k/a "Thornton Lockheed", "Greg Alverio"
CASE NUMBER:    08 CR 00356 (KMK)

# SUPERVISED RELEASE

Upon release from imprisonment, the defendant shall be on supervised release for a term of :

3 years concurrent on all counts

    The defendant must report to the probation office in the district to which the defendant is released within 72 hours of release from the custody of the Bureau of Prisons.

The defendant shall not commit another federal, state or local crime.

The defendant shall not unlawfully possess a controlled substance. The defendant shall refrain from any unlawful use of a controlled substance. The defendant shall submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.

☐    The above drug testing condition is suspended, based on the court's determination that the defendant poses a low risk of

    future substance abuse. (Check, if applicable.)

X    The defendant shall not possess a firearm, ammunition, destructive device, or any other dangerous weapon. (Check, if applicable.)

X    The defendant shall cooperate in the collection of DNA as directed by the probation officer. (Check, if applicable.)

☐    The defendant shall register with the state sex offender registration agency in the state where the defendant resides, works, or is a student, as directed by the probation officer. (Check, if applicable.)

☐    The defendant shall participate in an approved program for domestic violence. (Check, if applicable.)

    If this judgment imposes a fine or restitution, it is a condition of supervised release that the defendant pay in accordance with the Schedule of Payments sheet of this judgment.

    The defendant must comply with the standard conditions that have been adopted by this court as well as with any additional conditions on the attached page.

# STANDARD CONDITIONS OF SUPERVISION

1)   the defendant shall not leave the judicial district without the permission of the court or probation officer;

2)   the defendant shall report to the probation officer and shall submit a truthful and complete written report within the first five days of each month;

3)   the defendant shall answer truthfully all inquiries by the probation officer and follow the instructions of the probation officer;

4)   the defendant shall support his or her dependents and meet other family responsibilities;

5)   the defendant shall work regularly at a lawful occupation, unless excused by the probation officer for schooling, training, or other acceptable reasons;

6)   the defendant shall notify the probation officer at least ten days prior to any change in residence or employment;

7)   the defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute, or administer any controlled substance or any paraphernalia related to any controlled substances, except as prescribed by a physician;

8)   the defendant shall not frequent places where controlled substances are illegally sold, used, distributed, or administered;

9)   the defendant shall not associate with any persons engaged in criminal activity and shall not associate with any person convicted of a felony, unless granted permission to do so by the probation officer;

10)   the defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view of the probation officer;

11)   the defendant shall notify the probation officer within seventy-two hours of being arrested or questioned by a law enforcement officer;

12)   the defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court; and

13)   as directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record or personal history or characteristics and shall permit the probation officer to make such notifications and to confirm the defendant's compliance with such notification requirement.

AO 245B    (Rev. 06/05) Judgment in a Criminal Case
Sheet 3A — Supervised Release

Judgment—Page ___4___ of ___7___

DEFENDANT:        Gregory Cooper a/k/a "Thornton Lockheed", "Greg Alverio"
CASE NUMBER:      08 CR 00356 (KMK)

## ADDITIONAL SUPERVISED RELEASE TERMS

**The Defendant will provide the Probation Officer with access to any and all requested financial information.**

**The Defendant will not incur any new credit charges or open additional lines of credit without the approval of the Probation Officer unless the Defendant is in compliance with the installment payment schedule.**

**It is recommended that the Defendant is to be supervised by the district of residence.**

**The Defendant will participate in a program approved by the United States Probation Office, which program may include testing to determine whether the Defendant has reverted to using drugs or alcohol. The Court authorizes the release of available drug treatment evaluations and reports to the substance abuse treatment provider, as approved by the Probation Officer. The Defendant will be required to contribute to the costs of services rendered (co-payment), in an amount determined by the Probation Officer, based on ability to pay or availability of the third-party payment.**

| | |
|---|---|
| DEFENDANT: | Gregory Cooper a/k/a "Thornton Lockheed", "Greg Alverio" |
| CASE NUMBER: | 08 CR 00356 (KMK) |

# CRIMINAL MONETARY PENALTIES

The defendant must pay the total criminal monetary penalties under the schedule of payments on Sheet 6.

| | **Assessment** | **Fine** | **Restitution** |
|---|---|---|---|
| **TOTALS** | $  1,100.00 | $ | $  2,173,033.59 |

☐  The determination of restitution is deferred until _____ . An *Amended Judgment in a Criminal Case* (AO 245C) will be after such determination.

☐  The defendant must make restitution (including community restitution) to the following payees in the amount listed below.

   If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below. However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| **Name of Payee** | **Total Loss\*** | **Restitution Ordered** | **Priority or Percentage** |
|---|---|---|---|
| See attached | | | |

| | | | |
|---|---|---|---|
| **TOTALS** | $            $0.00 | $            $0.00 | |

☐  Restitution amount ordered pursuant to plea agreement   $ _____

☐  The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f). All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

X  The court determined that the defendant does not have the ability to pay interest and it is ordered that:

   X  the interest requirement is waived for the   ☐ fine  X  restitution.

   ☐  the interest requirement for the   ☐ fine  ☐ restitution is modified as follows:

\* Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

AO 245B   (Rev. 06/05) Judgment in a Criminal Case
Sheet 5A — Criminal Monetary Penalties

DEFENDANT:          Gregory Cooper a/k/a "Thornton Lockheed", "Greg Alverio"
CASE NUMBER:        08 CR 00356 (KMK)

## ADDITIONAL TERMS FOR CRIMINAL MONETARY PENALTIES

If the Defendant is engaged in a BOP non-UNICOR work program, the Defendant shall pay $25.00 per quarter toward the criminal financial penalties.  However, if the Defendant participates in the BOP's Unicor program as a grade 1-4, the Defendant shall pay 50% of his monthly Unicor earnings toward the criminal financial penalties, consistent with BOP regulations at 28CFR 545.11.

The restitution shall be paid in monthly installments of 15% of gross monthly income over a period of supervision to commence 30 days after the date of the judgment or the release from custody if imprisonment is imposed.

The Defendant shall notify the United States Attorney for this district within 30 days of any change of mailing or residence address that occurs while any portion of the restitution remains unpaid.

AO 245B    (Rev. 06/05) Judgment in a Criminal Case
Sheet 6 — Schedule of Payments

DEFENDANT:    Gregory Cooper a/k/a "Thornton Lockheed", "Greg Alverio"
CASE NUMBER:    08 CR 00356 (KMK)

Judgment — Page __7__ of __7__

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties are due as follows:

**A**    X    Lump sum payment of $ __1,100.00__ due immediately, balance due

    ☐ not later than _____ , or
    ☐ in accordance    ☐ C,   ☐ D,   ☐   E, or   ☐ F below; or

**B**    ☐    Payment to begin immediately (may be combined with   ☐ C,    ☐ D, or   ☐ F below); or

**C**    ☐    Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after the date of this judgment; or

**D**    ☐    Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after release from imprisonment to a term of supervision; or

**E**    ☐    Payment during the term of supervised release will commence within _____ (e.g., 30 or 60 days) after release from imprisonment. The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F**    ☐    Special instructions regarding the payment of criminal monetary penalties:

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during imprisonment. All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

X    Joint and Several

    Defendant and Co-Defendant Names and Case Numbers (including defendant number), Total Amount, Joint and Several Amount, and corresponding payee, if appropriate.

    US v. Riccardo White, Lawrence Burke, Zachary Cutler 08cr356

☐    The defendant shall pay the cost of prosecution.

☐    The defendant shall pay the following court cost(s):

X    The defendant shall forfeit the defendant's interest in the following property to the United States:
    See Order of Forfeiture attached.

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) fine principal, (5) fine interest, (6) community restitution, (7) penalties, and (8) costs, including cost of prosecution and court costs.

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | Mortgage Broker Victims (Identified from Checks Deposited into Citibank Account): Restitution Amounts and Contact Info | | | | | | | |
| 2 | Check Date | Check # | Amount | Business Name | Contact First Name | Contact Last Name | Address | City | ST | ZIP | Work Phone |
| 3 | 11/24/03 | 116 | $520.00 | | Rafaela | Lopez | | Waipahu | HI | 96797 | |
| 4 | 11/26/03 | 903 | $520.00 | A+ Mortgage | John | Kuramoto | | Honolulu | HI | 96817 | |
| 5 | 12/4/03 | 1287 | $520.00 | Groves Funding Corporation | Dean | Sargent | | Cincinnati | OH | 45242 | |
| 6 | 12/4/03 | 2191 | $765.00 | JM Inc. | | | | Salem | OR | 97902 | |
| 7 | 12/5/03 | 1143 | $520.00 | | Michael | McHugh | | Colorado | CO | 80905 | |
| 8 | 12/9/03 | 18544 | $3,000.00 | Capital Mortgage Finance Corp. | Brian | Gorgel | | Columbia | MD | 21046 | |
| 9 | 12/10/03 | 1711 | $1,484.00 | Walker Associates West, Inc. | | | | Los Angeles | CA | 90066 | |
| 10 | 12/10/03 | 604026921 | $620.00 | Access Capital Group, Inc. | | | | Phoenix | AZ | | |
| 11 | 12/16/03 | 1354 | $500.00 | Durham Mortgage Company | Brent | Lockwood | | Durham | NC | 27707 | |
| 12 | 12/18/03 | 1294 | $770.00 | Affiliated Mortgage Group | Bill | Warren | | Angel fire | NM | 87710 | |
| 13 | 12/22/03 | 1799 | $920.00 | | Julie | Myers | | Encinitas | CA | 92024 | |
| 14 | 12/23/03 | 3240 | $3,020.00 | First Line Mortgage | Clyde | Green | | Everett | WA | 98204 | |
| 15 | 12/30/03 | 426 | $672.00 | Seniors Reverse Mortgage | James | Brice | | Pleasant Hill | CA | 94523 | |
| 16 | 12/30/03 | 3888 | $1,050.00 | Northwest Loan Center | | | | Bellevue | WA | 98004 | |
| 17 | 12/30/03 | 1495 | $2,900.00 | All American Mortgage La Crosse | Judy | Butler | | La Crosse | WI | 54601 | |
| 18 | 12/30/03 | 2068 | $520.00 | Future Homes dba First Future Corporation | | | | Sacramento | CA | 95841 | |
| 19 | 12/31/03 | 112909 | $3,020.00 | (certified check; unable to identify victim) | | | | Lubbock | TX | | |
| 20 | 1/2/04 | 540 | $1,020.00 | Why Knott Dream Team Inc. | Lauren | Knott | | Gardena | CA | 90248 | |
| 21 | 1/2/04 | 400753050 | $1,020.00 | | Mark | Studebaker | | Honolulu | HI | 96825 | |
| 22 | 1/5/04 | 1881 | $520.00 | Empire Mortgage LTD | | | | High Point | NC | 27265 | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | Mortgage Broker Victims (Identified from Checks Deposited Into Citibank Account): Restitution Amounts and Contact Info | | | | | | | |
| 2 | Check Date | Check # | Amount | Business Name | Contact First Name | Contact Last Name | Address | City | ST | ZIP | Work Phone |
| 23 | 1/9/04 | 991 | $820.00 | Windsor Capital Mortgage | | | | San Diego | CA | 92109 | |
| 24 | 1/9/04 | 3892 | $520.00 | Northwest Loan Center | | | | Bellevue | WA | 98004 | |
| 25 | 1/9/04 | 13573 | $520.00 | Mortgage Broker Associates | | | | Edmonds | WA | 98026 | |
| 26 | 1/19/04 | 1118 | $3,020.00 | Valleyway Mortgage INC. | | | | McAllen | TX | 78504 | |
| 27 | 1/19/04 | 1881 | $500.00 | Adelante Incorporated | Robert | Humphrey | | Silver City | NM | 88062 | |
| 28 | 1/22/04 | 3697 | $1,520.00 | All Credit Finance | | | | Pittsburgh | PA | 01522 | |
| 29 | 1/22/04 | 3521 | $375.00 | | Benson | Sheally | | Charlotte | NC | 28277 | |
| 30 | 1/26/04 | 1549 | $3,020.00 | Platinum Lending Group | | | | Flower Mound | TX | 75022 | |
| 31 | 1/28/04 | 3323 | $770.00 | New Tex Mortgage CO. | | | | Hobbs | NM | 88240 | |
| 32 | 1/28/04 | 1111 | $1,020.00 | 2% Jumbo INC. | Jeffrey | Hines | | Baltimore | MD | 21218 | |
| 33 | 1/28/04 | 1033 | $520.00 | Priority One Lending | Jaime | Barajas | | Phoenix | AZ | 85016 | |
| 34 | 1/28/04 | 4562 | $770.00 | Mortgage Loan Associates | | | | Lake Oswego | OR | 97035 | |
| 35 | 1/30/04 | 1267 | $520.00 | Westar | Larry | Williams | | Upper Marlboro | MD | 20772 | |
| 36 | 1/30/04 | 130 | $770.00 | BWG Enterprises | Ben | Gerritsen | | Salt Lake City | UT | 84106 | |
| 37 | 1/30/04 | 1473 | $3,020.00 | AIM American Mortgage INC. | Dimple | Hobbs | | Houston | TX | 77056 | |
| 38 | 2/1/04 | 416 | $770.00 | | David | Guilot | | Sewickley | PA | 15143 | |
| 39 | 2/2/04 | 1210 | $1,020.00 | ACA Mortgage | Bob | Allen | | Mechanicsburg | PA | 17055 | |
| 40 | 2/2/04 | 1822 | $770.00 | Aegis Financial Group INC. | | | | Greenburg | PA | 15601 | |
| 41 | 2/3/04 | 3484 | $520.00 | | Karen | Cuadra | | Torrance | CA | 90504 | |
| 42 | 2/5/04 | 1824 | $3,220.00 | American Home Lending | | | | Baltimore | MD | 21208 | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | Mortgage Broker Victims (Identified from Checks Deposited into Citibank Account): Restitution Amounts and Contact Info | | | | | | | |
| 2 | Check Date | Check # | Amount | Business Name | Contact First Name | Contact Last Name | Address | City | ST | ZIP | Work Phone |
| 43 | 2/5/04 | 9999 | $520.00 | Westar | Larry | Williams | | Upper Marlboro | MD | 20772 | |
| 44 | 2/5/04 | 6.228E+09 | $300.00 | Applied Mortgage | | | | Fort Washington | MD | 20744 | |
| 45 | 2/6/04 | 3255 | $1,520.00 | America's Premiere Mortgage INC. | Tim | Green | | Burton | MI | 48509 | |
| 46 | 2/6/04 | | $3,020.00 | (amount of deposit appears in bank statement, but no victim Info available) | | | | | | | |
| 47 | 2/9/04 | 99562 | $520.00 | | Mark | Fletcher | | Woodbridge | NJ | 07095 | |
| 48 | 2/10/04 | 5062 | $770.00 | Mortgage Money Mart | | | | Edison | NJ | 08837 | |
| 49 | 2/10/04 | 7446 | $1,500.00 | Freedom Financial and Mortgage Services | Jim | Russell | | Mesa | AZ | 85215 | |
| 50 | 2/10/04 | 7035 | $3,020.00 | American Nationwide Mortgage INC. | Carrie | Hayden | | Las Vegas | NV | 89107 | |
| 51 | 2/10/04 | 1059 | $395.00 | Premier Mortgage Funding INC. | Dawn | Lawrence | | Baltimore | MD | 21236 | |
| 52 | 2/11/04 | 1159 | $750.00 | EKT Services LLC | | | | Muskegon | MI | 49441 | |
| 53 | 2/11/04 | 70653806 | $770.00 | Advantage Financial Mortgage LLC | | | | Worcester | PA | 19490 | |
| 54 | 2/13/04 | 441 | $770.00 | | Lisa | Eckman | | Sandy | UT | 84092 | |
| 55 | 2/17/04 | 6762 | $420.00 | | Dan | Lutz | | Denver | CO | 80260 | |
| 56 | 2/17/04 | 6403 | $460.00 | Charter One | Charles | Thurman | | Waldorf | MD | 20602 | |
| 57 | 2/17/04 | 682 | $770.00 | Assured Mortgage Services | | | | Cleveland | OH | 44128 | |
| 58 | 2/19/04 | 1777 | $770.00 | American Homes Assist aka American Mortgage | Chris | DiCristo | | Marlton | NJ | 08053 | |
| 59 | 2/20/04 | 155 | $506.66 | Montvale Mortgage LLC | Nicolas | Gantalfis | | Hasbrouck Heights | NJ | 07604 | |
| 60 | 2/20/04 | 1041 | $1,513.34 | Montvale Mortgage LLC | Bruce | Hirschfeld | | Montvale | NJ | 07845 | |
| 61 | 2/23/04 | 4632 | $520.00 | Business Advisors INC. | John | Flannery | | San Diego | CA | 92103 | |
| 62 | 2/24/04 | 1427 | $1,520.00 | Acc-U-Rate Mortgage CO. | | | | Toledo | OH | 43623 | |

|   | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | Mortgage Broker Victims (Identified from Checks Deposited into Citibank Account): Restitution Amounts and Contact Info | | | | | | | |
| 2 | Check Date | Check # | Amount | Business Name | Contact First Name | Contact Last Name | Address | City | ST | ZIP | Work Phone |
| 63 | 2/25/04 | 2530 | $770.00 | Advantage Home Lending | Darren | Malone | | Tacoma | WA | 98335 | |
| 64 | 2/26/04 | 8230 | $395.00 | Global Executive Mortgage INC. | Peter | Tibaldi | | Twinsburg | OH | 44087 | |
| 65 | 2/26/04 | 1371 | $1,520.00 | | Daniel | Bortles | | Sammamish | WA | 98014 | |
| 66 | 3/1/04 | 3421 | $4,020.00 | Bretlin Home Mortgage | Vince | Caparelli | | East Lansing | MI | 48823 | |
| 67 | 3/1/04 | 1032 | $395.00 | Great Lakes Broker Services LLC | Mike | | | Bloomfield | MI | 48301 | |
| 68 | 3/1/04 | 644 | $1,520.00 | Amber Financial | Carla | Dutro | | Waipahu | HI | 96797 | |
| 69 | 3/2/04 | 579 | $770.00 | Choice Home Lending Services | Keith | Reighard | | Salix | PA | 15952 | |
| 70 | 3/3/04 | 1941 | $180.00 | | Linda | Bacon | | White Lake | MI | 48383 | |
| 71 | 3/4/04 | 831 | $3,020.00 | Money Tree | Brian | Conroy | | Bethel Park | PA | 15102 | |
| 72 | 3/9/04 | 1642 | $520.00 | AAR Financial Center | | | | Flushing | NY | 11358 | |
| 73 | 3/10/04 | 2776 | $4,000.00 | Commerce Trust Mortgage Services | Frank | Martell | | Allentown | PA | 18195 | |
| 74 | 3/19/04 | 953 | $1,520.00 | Customized Mortgage | Rex | Graham | | Beaver Falls | PA | 15010 | |
| 75 | 3/23/04 | 1889 | $1,020.00 | Elite Mortgage CO. | Nancy | Dixon | | Elizabeth | CO | 80107 | |
| 76 | 3/24/04 | 1032 | $800.00 | Advanced Processing LC | Daniel | Bove | | Warren | MI | 48093 | |
| 77 | 3/25/04 | 5058 | $2,020.00 | Executive Financial Services CO. | Greg | Kosamides | | Owings Mills | MD | 21117 | |
| 78 | 3/25/04 | 12254 | $385.00 | Alpine Mortgage Services Inc. | Alan | Rubin | | Seattle | WA | 98123 | |
| 79 | 3/29/04 | 1735 | $395.00 | Advantage Fund Mortgage LTD. | Steve | Mudre | | Westerville | OH | 43801 | |
| 80 | 3/30/04 | 1278 | $2,020.00 | Wellington Home Mortgage INC. | | | | Cherry Hill | NJ | 08003 | |
| 81 | 4/8/04 | 124 | $770.00 | 1st Metropolitan Mortgage | Al | Haghdan | | Salem | NH | 03079 | |
| 82 | 4/8/04 | 3702 | $3,020.00 | American Investment Services INC. | | | | Audubon | PA | 19407 | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | Mortgage Broker Victims (identified from Checks Deposited into Citibank Account): Restitution Amounts and Contact Info | | | | | | | |
| 2 | Check Date | Check # | Amount | Business Name | Contact First Name | Contact Last Name | Address | City | ST | ZIP | Work Phone |
| 83 | 4/23/04 | 5403 | $2,520.00 | The Acumen Group | | | | Arlington | WA | 98223 | ■ |
| 84 | 4/29/04 | 8734 | $2,520.00 | Silver Lake Mortgage | | | | Everett | WA | 98208 | ■ |
| 85 | 4/29/04 | 99 | $400.00 | River Mortgage Corp. | Jimela | Bewley | | Grover Beach | CA | 93433 | ■ |
| 86 | 5/3/04 | 2040 | $2,520.00 | | Traci | Bernd | | Seattle | WA | 98126 | |
| 87 | 5/5/04 | 3740 | $1,270.00 | American Investment Services INC. | | | | Audubon | PA | 19407 | |
| 88 | 5/7/04 | 226 | $1,520.00 | | William | Carver | | Point Pleasant | NJ | 08742 | |
| 89 | 5/7/04 | 5495 | $2,020.00 | | Gordon | Strang | | St. George | UT | 84790 | |
| 90 | 5/12/04 | 2495 | $2,520.00 | Elite Financial Services | Sean | O'Connor | | Mahwah | NJ | 07430 | ■ |
| 91 | 5/13/04 | 1216 | $2,520.00 | 1st Choice Mortgage LLC | Mark | Stevens | | Tampa | FL | 33634 | ■ |
| 92 | 5/13/04 | 610 | $1,520.00 | First Colonial Mortgage INC. | | | | Carnegie | PA | 15106 | |
| 93 | 5/13/04 | 5859 | $770.00 | First Heritage Mortgage CO INC. | | | | Danville | VA | 24540 | |
| 94 | 5/13/04 | 1515 | $770.00 | | Constance | Brecht | | Midlothian | VA | 23113 | |
| 95 | 5/20/04 | 7543 | $260.00 | | Cynthia | Shultz | | New Market | MN | 55054 | |
| 96 | 5/20/04 | 7544 | $260.00 | | Cynthia | Shultz | | New Market | MN | 55054 | |
| 97 | 5/26/04 | 44639 | $2,520.00 | Fairway Independent Mortgage Company | John | Henderson | | Sun Prairie | WI | 53590 | ■ |
| 98 | 5/27/04 | 4244 | $2,500.00 | Mortgage Consultants of Minnesota INC. | | | | Bloomington | MN | 55420 | |
| 99 | 5/27/04 | 743 | $5,020.00 | B.R. Mortgage LTD | Joanne | Bovee | | Findlay | OH | 45840 | |
| 100 | 5/28/04 | 205 | $2,520.00 | A&W Investments | William | Zelko | | Las Vegas | NV | 89135 | |
| 101 | 5/28/04 | 4261 | $520.00 | D.L. Marketing Co. LLC | Jericho | Cherri | | Richmond | VA | 23230 | ■ |

|  | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Mortgage Broker Victims (Identified from Checks Deposited into Citibank Account): Restitution Amounts and Contact Info | | | | | | | | | | |
| 2 | Check Date | Check # | Amount | Business Name | Contact First Name | Contact Last Name | Address | City | ST | ZIP | Work Phone |
| 102 | 6/1/04 | 3515 | $2,520.00 | Commercial Evaluations, Inc. | Robert | Barcelon | | Las Vegas | NV | 89146 | |
| 103 | 6/1/04 | 719 | $2,520.00 | Fairway Financial Services Corporation | | | | Raleigh | NC | 27609 | |
| 104 | 6/23/04 | 2580 | $3,020.00 | Guaranty Mortgage | | | | Puyallup | WA | 98373 | |
| 105 | 6/25/04 | 17625 | $3,520.00 | Capital Mortgage Funding, LLC | Lisa | Costa | | Southfield | MI | 48075 | |
| 106 | 6/25/04 | 1803 | $3,020.00 | AFS Financial & Mortgage Services, Inc. | Roger | Myatt | | Fort Collins | CO | 80525 | |
| 107 | 6/28/04 | 3009 | $3,000.00 | Cents-ible Mortgage | Michael | Lehotsky | | Eighty Four | PA | 15330 | |
| 108 | 6/30/04 | 3636 | $3,020.00 | First Line Mortgage | Clyde | Green | | Everett | WA | 98204 | |
| 109 | 7/2/04 | 1159 | $1,020.00 | Universal Lending Corp. | | | | Hollywood | CA | 90028 | |
| 110 | 7/6/04 | 4147 | $2,520.00 | Ameri-Home Mortgage, LLC | | | | Baton Rouge | LA | 70806 | |
| 111 | 7/9/04 | 13516 | $3,020.00 | Four Star Mortgage | Craig | Johnson | | Kahului | HI | 96732 | |
| 112 | 7/9/04 | 10447 | $3,000.00 | United Family Mortgage Corporation | | | | Elk river | MN | 55330 | |
| 113 | 7/15/04 | 791578 | $1,520.00 | | Michael | Malmsbury | | Zanesville | OH | 43701 | |
| 114 | 7/16/04 | 5039 | $1,500.00 | IMA Loaner Inc. | Robbie | Dingus | | Highlands Ranch | CO | 80129 | |
| 115 | 7/19/04 | 16421 | $1,520.00 | American Family Mortgage Corporation | John | Schneider | | Bloomington | MN | 55420 | |
| 116 | 7/20/04 | 3220 | $1,520.00 | At Home Mortgage Corporation | | | | Farmington | MN | 55024 | |
| 117 | 7/21/04 | 755 | $3,520.00 | Mountain Resort Mortgage, Inc. | Kevin | Berkley | | Breckenridge | CO | 80424 | |
| 118 | 7/24/04 | 1795 | $1,520.00 | | J.L. | Lenze, Jr. | | Burbank | CA | 91506 | |
| 119 | 7/27/04 | 21692 | $2,020.00 | Mortgage Resources, Inc. | Kathy | Brown | | Chesterfield | MO | 63017 | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | Mortgage Broker Victims (Identified from Checks Deposited into Citibank Account): Restitution Amounts and Contact Info | | | | | | | |
| 2 | Check Date | Check # | Amount | Business Name | Contact First Name | Contact Last Name | Address | City | ST | ZIP | Work Phone |
| 120 | 7/27/04 | 4611 | $1,000.00 | Hurley Mortgage Company Inc. | Florence | Hurley | | Maitland | FL | 32751 | |
| 121 | 7/27/04 | 4612 | $20.00 | Hurley Mortgage Company Inc. | | | | Englewood | CO | 80113 | |
| 122 | 8/4/04 | 739 0865430 | $3,020.00 | | Justin | Bedpan | | Oakland | CA | 94612 | |
| 123 | 8/10/04 | 18834 | $3,000.00 | Humbert Mortgage | Al | Humbert | | Cincinnati | OH | 45215 | |
| 124 | 8/12/04 | 70711 | $5,020.00 | Novistar Mortgage, Inc. | Kent | Dicus | | Kansas City | MO | 64114 | |
| 125 | 8/16/04 | 726 | $520.00 | Washington National Mortgage Lending | Frank | Russell | | Bellingham | WA | 98225 | |
| 126 | 8/17/04 | 1623 | $1,520.00 | First Platinum Financial | Jeff | Coley | | Irvine | CA | 92618 | |
| 127 | 8/17/04 | 2547 | $1,520.00 | Mortgage Gallery LLC | Kristine | Fletcher | | Denver | CO | 80202 | |
| 128 | 8/17/04 | 1377 | $2,255.00 | First Choice Mortgage INC. | Ed | Dahan | | West Orange | NJ | 07052 | |
| 129 | 8/18/04 | 140973 | $3,520.00 | Mortgage Upgrade | James | Merritt | | Beaverton | OR | 97007 | |
| 130 | 8/20/04 | 6593 | $3,000.00 | Home Access Mortgage Group | Damaris | Casanova | | Cooper City | FL | 33024 | |
| 131 | 8/20/04 | 4195 | $1,520.00 | Gateway Mortgage Company | John | Brown | | Sevierville | TN | 37862 | |
| 132 | 8/26/04 | 5656 | $1,500.00 | American Heritage Mortgage Services | Suzanne | Hudson | | Draper | UT | 84020 | |
| 133 | 8/27/04 | 6629 | $500.00 | Home Access Mortgage Group | | | | Pembroke Pines | FL | 33024 | |
| 134 | 9/1/04 | 1190 | $1,489.60 | Amstar Mortgage Corporation | | | | Alvin | TX | 77511 | |
| 135 | 9/2/04 | 5801 | $3,020.00 | Plum Creek Funding INC. | Robert | Lee | | Parker | CO | 80134 | |
| 136 | 9/2/04 | 6857 | $4,020.00 | ABC Mortgage INC. | J.J. | Sims | | Bloomington | MN | 55437 | |
| 137 | 9/2/04 | 1821 | $1,500.00 | Wisdom Mortgage | Michael | Leen | | Seattle | WA | 98115 | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Mortgage Broker Victims (Identified from Checks Deposited Into Citibank Account): Restitution Amounts and Contact Info | | | | | | | | | | |
| 2 | Check Date | Check # | Amount | Business Name | Contact First Name | Contact Last Name | Address | City | ST | ZIP | Work Phone |
| 138 | 9/5/04 | 1303 | $3,000.00 | Access Mortgage & Financial | Matthew | Barrera | | Grand Rapids | MI | 49505 | |
| 139 | 9/7/04 | 4232 | $3,020.00 | Equity One Mortgage | steve | Kline | | Saint Peters | MO | 63376 | |
| 140 | 9/14/04 | 3265 | $1,520.00 | Gold Key Financial Services LTD | | | | Rocky River | OH | 44116 | |
| 141 | 9/15/04 | 2536 | $3,020.00 | Lafayette Financial LLC | David | Mendelsoh | | Scottsdale | AZ | 85258 | |
| 142 | 9/16/04 | 3055 | $3,020.00 | Maryland National Financial LTD | Tom | Carsen | | Hunt Valley | MD | 21031 | |
| 143 | 9/17/04 | 975680677 | $500.00 | | Natalie | Gunaseelan | | White Bear Lake | MN | 55110 | |
| 144 | 9/20/04 | 2617 | $3,020.00 | Missouri Lending Solutions LLC | Bill | Keathley | | Saint Peters | MO | 63303 | |
| 145 | 9/20/04 | 1667 | $1,520.00 | King Capital | Sean | King | | Lewis Center | OH | 43035 | |
| 146 | 9/20/04 | 400885558 | $3,000.00 | A + Mortgage | John | Kuramoto | | Honolulu | HI | 96813 | |
| 147 | 9/22/04 | 1585 | $3,000.00 | Strategic Mortgage Solutions | | | | Fargo | ND | 58102 | |
| 148 | 9/22/04 | 1077 | $3,020.00 | Hanson Mortgage Corp. | Rochelle | Hanson | | Williston | VT | 05495 | |
| 149 | 9/23/04 | 1212 | $3,020.00 | First Continental Mortgage INC. | Mark | Conti | | Baltimore | MD | 21230 | |
| 150 | 9/28/04 | 2780 | $520.00 | Associated Credit | John | Jinks | | Mountain Top | PA | 18707 | |
| 151 | 9/29/04 | 1149 | $1,520.00 | Premiere Mortgage Funding INC. | | | | Kingsville | MD | 21087 | |
| 152 | 9/29/04 | 3681 | $1,510.00 | GMC Mortgage Corp. | Joseph | Cala | | Hialeah | FL | 33012 | |
| 153 | 9/29/04 | 5262 | $1,510.00 | The Title Services Group INC. | | | | Miami Lakes | FL | 33014 | |
| 154 | 9/29/04 | 2269 | $1,520.00 | Infinity Mortgage | Robert | Kulwin | | Langley | WA | 98260 | |
| 155 | 10/1/04 | 97 | $3,020.00 | A Money Matter Mortgage INC. | Sibtain | Kazmi | | McLean | VA | 22102 | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | Mortgage Broker Victims (Identified from Checks Deposited into Citibank Account): Restitution Amounts and Contact Info | | | | | | | |
| 2 | Check Date | Check # | Amount | Business Name | Contact First Name | Contact Last Name | Address | City | ST | ZIP | Work Phone |
| 156 | 10/5/04 | 4737 | $3,020.00 | Home Source Mortgage INC. | Paul | Norby | | Northfield | MN | 55057 | |
| 157 | 10/6/04 | 2231 | $1,000.00 | CIM Financial | George | Weisenburger | | Salt Lake City | UT | 84107 | |
| 158 | 10/6/04 | 5493 | $3,020.00 | Aggressive Mortgage Corp. | | | | Richmond | VA | 23236 | |
| 159 | 10/7/04 | 12037 | $3,020.00 | Aspen Mortgage | Russell | Henriksen | | Orem | UT | 84057 | |
| 160 | 10/7/04 | 3506 | $760.00 | | Jesse | Geiken | | Rosemount | MN | | |
| 161 | 10/7/04 | 6808 | $760.00 | | Rene | Brinkman | | Burnsville | MN | 55306 | |
| 162 | 10/12/04 | 1202 | $1,510.00 | Oxford Financial Group, Inc. | Gregory | Telfeian | | Fort Lauderdale | FL | 33351 | |
| 163 | 10/14/04 | 13044 | $1,020.00 | Platinum Mortgage Group INC. | Douglas | Woods | | Omaha | NE | 68114 | |
| 164 | 10/18/04 | 1002 | $2,020.00 | American Mortgage Group INC. | Todd | Heroldt | | Scottsdale | AZ | 85255 | |
| 165 | 10/18/04 | 828 | $1,520.00 | Amber Financial | Carla | Dutro | | Kaneohe | HI | 96744 | |
| 166 | 10/19/04 | 2715 | $1,000.00 | Advantage Plus | Morgan | Acosta | | Colorado Springs | CO | 80910 | |
| 167 | 10/19/04 | 1942 | $1,520.00 | Executive Financial Group INC. | Gonzalo | Morales | | Davie | FL | 33330 | |
| 168 | 10/19/04 | 1065 | $3,020.00 | Smithtown Financial INC. | | | | Lakeville | MN | 55044 | |
| 169 | 10/19/04 | 35511063 | $3,020.00 | Maximum Mortgage Services LLC | Anthony | Tom | | Bridgeville | PA | 15017 | |
| 170 | 10/20/04 | 9198 | $3,020.00 | | David | Bevan | | Issaquah | WA | 98027 | |
| 171 | 10/21/04 | 5757 | $1,520.00 | Pilchuck Mortgage INC. | | | | Everett | WA | 98201 | |
| 172 | 10/26/04 | 42351 | $1,550.00 | Primary Residential Mortgage INC. | | | | Salt Lake City | UT | 84116 | |
| 173 | 10/26/04 | 1330 | $1,550.00 | Midwest Mortgage & Equity Inc. | | | | Grand Rapids | MN | 55744 | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Mortgage Broker Victims (Identified from Checks Deposited into Citibank Account): Restitution Amounts and Contact Info | | | | | | | | | | |
| 2 | Check Date | Check # | Amount | Business Name | Contact First Name | Contact Last Name | Address | City | ST | ZIP | Work Phone |
| 174 | 10/26/04 | 4211 | $3,020.00 | Desert Canyon Mortgage Company LLC | Jim | Pogue | ■ | Kennewick | WA | 99336 | ■ |
| 175 | 10/27/04 | 21333 | $1,550.00 | L.H.S. Mortgage Inc. | | | | Burnsville | MN | 55337 | |
| 176 | 10/27/04 | 14041 | $3,050.00 | U.S. National Mortgage Company | Ted | Klumb | | Kirkland | WA | 98034 | |
| 177 | 10/27/04 | 506321261 | $1,550.00 | First Nebraska Mortgage LLC | Rick | Kaiser | | Lincoln | NE | 68512 | |
| 178 | 10/27/04 | 4.431E+09 | $2,020.00 | | David | Bevan | | North Bend | WA | 98045 | |
| 179 | 10/28/04 | 1139194 | $1,520.00 | Guaranty Residential Lending | | | | Austin | TX | 78746 | |
| 180 | 10/29/04 | 2215 | $1,500.00 | Aladdin Mortgage Company LLC | Jessica | Harper | | Colorado Springs | CO | 80903 | |
| 181 | 11/2/04 | 5191 | $3,050.00 | America Life Investment Group INC. | | | | La Mesa | CA | 91941 | |
| 182 | 11/2/04 | 337 | $1,520.00 | Accel Mortgage | Jesse | Masuda | | Mililani | HI | 96789 | |
| 183 | 11/2/04 | 2132651 | $550.00 | The Mortgage Connection | Richard | Burrola | | Salt Lake City | UT | 84121 | |
| 184 | 11/3/04 | 4328 | $2,020.00 | Mortgage Consultants of Minnesota INC. | | | | Bloomington | MN | 55420 | |
| 185 | 11/6/04 | 1029 | $1,550.00 | JFG Management LLC | Gary | Fritz | | Waconia | MN | 55387 | |
| 186 | 11/8/04 | 400926580 | $3,000.00 | A+ Mortgage | John | Kuramoto | | Honolulu | HI | 96813 | |
| 187 | 11/9/04 | 5030 | $1,550.00 | Midwest Mortgage Consultants of MN INC. | David | Howe | | Delano | MN | 55328 | |
| 188 | 11/11/04 | 5459 | $2,925.00 | Peoples Choice Mortgage | Rick | Mason | | Woodbury | MN | 55125 | |
| 189 | 11/12/04 | 14013 | $1,550.00 | Southwest Mortgage | | | | McAllen | TX | 78501 | |
| 190 | 11/12/04 | 407 | $3,050.00 | Tradition Mortgage | Erika | Eigner | | Brainerd | MN | 56401 | |
| 191 | 11/12/04 | 2033 | $1,550.00 | Washington Capitol Financial Corp. | Jay | Kim | | Vienna | VA | 22182 | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | Mortgage Broker Victims (Identified from Checks Deposited into Citibank Account): Restitution Amounts and Contact Info | | | | | | | |
| 2 | Check Date | Check # | Amount | Business Name | Contact First Name | Contact Last Name | Address | City | ST | ZIP | Work Phone |
| 192 | 11/12/04 | 1203 | $1,510.00 | Oxford Financial Group, Inc. | Gregory | Telfeian | | Pompano Beach | FL | 33069 | |
| 193 | 11/16/04 | 2705 | $3,050.00 | Washington First Mortgage Loan Corp. | Lou | Nudo | | Woodinville | WA | 98077 | |
| 194 | 11/17/04 | 3935 | $1,520.00 | First Class Financial Services INC. | George | Garrido | | Miami | FL | 33383 | |
| 195 | 11/17/04 | 300 | $1,550.00 | Diversified Mortgage | Britt | Barton | | Blanding | UT | 84511 | |
| 196 | 11/18/04 | 6690 | $5,050.00 | Park Capitol Financial | Gavin | Ekstrom | | Denver | CO | 80237 | |
| 197 | 11/19/04 | 2074 | $1,550.00 | American Executive Realty | | | | Henderson | NV | 89014 | |
| 198 | 11/23/04 | 2890 | $3,020.00 | Benchmark Mortgage INC. | Mike | Reza | | Laurel | MD | 20707 | |
| 199 | 11/23/04 | 5815 | $1,550.00 | Moneyline Financial Services | Gene | Scholl | | Westlake Village | CA | 91361 | |
| 200 | 11/27/04 | 156 | $3,050.00 | Basso Financial, Inc. | Justin | Basso | | Salt Lake City | UT | 84107 | |
| 201 | 11/29/04 | 1452 | $1,550.00 | Futura Mortgage Group INC. | Drew | Kitchell | | Basalt | CO | 81621 | |
| 202 | 12/1/04 | 350 | $1,550.00 | | Jingkie | Reantillo | | Waianalo | HI | 96795 | |
| 203 | 12/6/04 | 1041 | $1,550.00 | We Care Financial Services | Amy | Yost | | Kamas | UT | 84036 | |
| 204 | 12/6/04 | 1026 | $3,050.00 | Keystone Home Mortgage | Eric | Tomiser | | St. Louis | MO | 63125 | |
| 205 | 12/7/04 | 649425882 | $1,550.00 | American Executive Realty | Elvis | Nargi | | Paradise Town | NV | 89119 | |
| 206 | 12/9/04 | 7416 | $1,050.00 | Brookstone Mortgage Corporation | Julianna | Sandin | | St. Paul | MN | 55126 | |
| 207 | 12/10/04 | 3606 | $1,520.00 | Westgate Mortgage | Dustin | Knell | | Layton | UT | 84041 | |
| 208 | 12/13/04 | 3451 | $5,020.00 | LoanSource Funding, LLC | Jim | Slaight | | Vancouver | WA | 98662 | |
| 209 | 12/15/04 | 1982 | $3,020.00 | Advent Financial Group INC. | Nicolay | Ratajczak | | Belair | MD | 21014 | |
| 210 | 12/15/04 | 340 | $750.00 | Accel Mortgage | Jesse | Masuda | | Mililani | HI | 96789 | |
| 211 | 12/16/04 | 4991 | $1,550.00 | Innovative Mortgage INC. | Daniel | Melior | | Kennewick | WA | 99336 | |

Page 11

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | Mortgage Broker Victims (Identified from Checks Deposited into Citibank Account): Restitution Amounts and Contact Info | | | | | | | |
| 2 | Check Date | Check # | Amount | Business Name | Contact First Name | Contact Last Name | Address | City | ST | ZIP | Work Phone |
| 212 | 12/17/04 | 1748 | $1,550.00 | Redwood Escrow, LLC | Curtis | Covington | | Woodinville | WA | 98072 | |
| 213 | 12/20/04 | 32-115/1110 | $5,050.00 | Fieldstone Mortgage Company | | | | Columbia | MD | 21044 | |
| 214 | 12/21/04 | 5407 | $2,550.00 | Mortgage Plus Financial Corp. | Lori | Cass | | Coon Rapids | MN | 55433 | |
| 215 | 12/22/04 | 2642 | $1,550.00 | New Beginnings Financial Inc. | Melissa | Griffin | | Rancho Cucamonga | CA | 91730 | |
| 216 | 12/30/04 | 7183 | $1,550.00 | Washington Park Mortgage, LLC | Douglas | Anderson | | Tampa | FL | 33606 | |
| 217 | 1/5/05 | 33044 | $1,000.00 | American Mortgage Group INC. | Todd | Heroldt | | Scottsdale | AZ | 85255 | |
| 218 | 1/7/05 | 2517 | $3,000.00 | Millennium Capital Markets INC. | Gregory | Miller | | Pittsburgh | PA | 15235 | |
| 219 | 1/11/05 | 2006 | $2,000.00 | Advent Financial Group INC. | | | | Belair | MD | 21014 | |
| 220 | 1/13/05 | 1006 | $3,050.00 | American Eagle Mortgage | Homer | Walton | | Fallston | MD | 21047 | |
| 221 | 1/13/05 | 10401 | $3,050.00 | Mid-Atlantic Mortgage Corp. | Jeff | Crowley | | Warrentown | VA | 20186 | |
| 222 | 1/14/05 | 5061 | $3,550.00 | Professional Closing Services | Shawn | Johnson | | Champlin | MN | 55316 | |
| 223 | 1/17/05 | 5965 | $1,550.00 | Family Mortgage Co. INC. | | | | Loveland | CO | 80538 | |
| 224 | 1/18/05 | 6844 | $3,050.00 | AMS Mortgage Company | | | | Bellevue | WA | 98004 | |
| 225 | 1/19/05 | 2219 | $1,300.00 | Legacy Mortgage Corp. | Dennis | Sakofsky | | delmar | CA | 92014 | |
| 226 | 1/24/05 | 1483 | $5,050.00 | Victoria Mortgage | Jose | Palma | | Salinas, | CA | 93909 | |
| 227 | 1/25/05 | 1802 | $2,550.00 | Mortgage International INC. | Amos | Owuor | | Riverdale | MD | 20737 | |
| 228 | 1/26/05 | 1411 | $1,650.00 | Infinity Mortgage Lending, Inc. | Robert | Allen | | Linthicum | MD | 21090 | |
| 229 | 1/26/05 | 129 | $3,050.00 | | Gary | Rosen | | Eden Prairie | MN | 55347 | |
| 230 | 1/27/05 | 153377 | $3,050.00 | CTX Mortgage Company | | | | Dallas | TX | 75219 | |

Page 12

|  | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Mortgage Broker Victims (Identified from Checks Deposited into Citibank Account): Restitution Amounts and Contact Info ||||||||||
| 2 | Check Date | Check # | Amount | Business Name | Contact First Name | Contact Last Name | Address | City | ST | ZIP | Work Phone |
| 231 | 1/28/05 | 2231 | $1,550.00 | Affiliated Statewide Mortgage Corp. |  |  |  | Le Center | MN | 56057 |  |
| 232 | 1/30/05 | 1903 | $1,520.00 | Shelborg Lending Services, Inc. |  |  |  | Miami | FL | 33157 |  |
| 233 | 1/31/05 | 1190 | $1,520.00 | Gaggs Advertising | David | Nunes |  | Pembroke | FL | 33024 |  |
| 234 | 2/1/05 | 2405 | $1,550.00 | Midwest Mortgage Group |  |  |  | Overland Park | KS | 66213 |  |
| 235 | 2/2/05 | 336606037 | $1,900.00 |  | Paul | Seibt |  | Salt Lake City | UT | 84102 |  |
| 236 | 2/7/05 | 6434 | $1,550.00 | Mortgage Services of Minnesota | Bob | Widdick |  | Shoreview | MN | 55126 |  |
| 237 | 2/8/05 | 219 | $3,000.00 | Union One Mortgage |  |  |  | Troy | MI | 48085 |  |
| 238 | 2/8/05 | 1378 | $5,050.00 | First Flagler Mortgage & Finance | Watt | Stanton |  | North Palm Beach | FL | 33408 |  |
| 239 | 2/9/05 | 1632 | $1,050.00 | Homepride Lending Group INC. | Jay | Zimmerman |  | West Chester | PA | 19382 |  |
| 240 | 2/11/05 | 1647 | $1,500.00 | California Funding | Scott | Black |  | Fresno | CA | 93710 |  |
| 241 | 2/15/05 | 6173 | $1,550.00 | Automated Mortgage Resource | Gregg | Potratz |  | Blaine, | MN | 55449 |  |
| 242 | 2/15/05 | 357 | $1,550.00 | Golf Savings Bank | Jeff | Keeney |  | Seattle | WA | 98101 |  |
| 243 | 2/15/05 | 9261 | $3,050.00 | Credo Mortgage INC |  |  |  | Inver Grove Heights | MN | 55076 |  |
| 244 | 2/16/05 | 20822 | $1,500.00 | Universal Financial Group INC. |  |  |  | Bolingbrook | IL | 60440 |  |
| 245 | 2/16/05 | 1114 | $3,050.00 |  | Dominic | Moscato |  | Darien | IL | 60561 |  |
| 246 | 2/16/05 | 336606062 | $1,650.00 |  | Paul | Seibt |  | Salt Lake City | UT | 84102 |  |
| 247 | 2/18/05 | 2861 | $1,550.00 | Direct Mortgage | Christy | Floor |  | South Jordan | UT | 84095 |  |
| 248 | 2/18/05 | 157141 | $1,500.00 | CTX Mortgage Company |  |  |  | Dallas | TX | 75219 |  |
| 249 | 2/18/05 | 409269423 | $1,050.00 | (certified check; unable to determine victim identity) |  |  |  |  |  |  |  |
| 250 | 2/22/05 | 1169 | $1,550.00 | Quest Mortgage Services | Charles | Vartanian |  | Lake Forest | CA | 92630 |  |
| 251 | 2/22/05 | 1255 | $775.00 |  | William | Suhr |  | Palantine | IL | 60074 |  |
| 252 | 2/23/05 | 1196 | $775.00 |  | Donna | Tetzlaff |  | Palantine | IL | 60067 |  |

|  | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Mortgage Broker Victims (Identified from Checks Deposited into Citibank Account): Restitution Amounts and Contact Info | | | | | | | | | | |
| 2 | Check Date | Check # | Amount | Business Name | Contact First Name | Contact Last Name | Address | City | ST | ZIP | Work Phone |
| 253 | 2/23/05 | 1635 | $1,550.00 | Masonry Consultants | Elizabeth | Miller | | Longwood | FL | 32779 | |
| 254 | 2/23/05 | 2137 | $2,000.00 | ABA Financial | Alex | Guzman | | Pikesville | MD | 21208 | |
| 255 | 2/23/05 | 448 | $2,525.00 | | Kevin | Kyes | | Saratoga | CA | 95070 | |
| 256 | 2/24/05 | 6569 | $1,500.00 | Freedom Equities INC. | Mike | Walker | | Oklahoma City | OK | 73134 | |
| 257 | 2/24/05 | 2606 | $2,525.00 | All American Mortgage & Property | Ninous | Tuman | | San Jose | CA | 95128 | |
| 258 | 2/26/05 | 1380 | $1,550.00 | | Richard | Engle | | Morrow | OH | 45152 | |
| 259 | 3/1/05 | 1360 | $1,550.00 | | Kraig | Blahoski | | Andover | MN | 55304 | |
| 260 | 3/1/05 | 5847 | $1,550.00 | | Mark | Wifvat | | Minneapolis | MN | 55409 | |
| 261 | 3/2/05 | 275 | $3,050.00 | Empire Mortgage Services | Eugene | Buch | | Philadelphia | PA | 19154 | |
| 262 | 3/2/05 | 5327 | $3,050.00 | RMH INC. | | | | Modesto | CA | 95356 | |
| 263 | 3/7/05 | 7116 | $2,050.00 | Cascade Pacific Mortgage Co. INC. | | | | Longview | WA | 98632 | |
| 264 | 3/9/05 | 11564 | $3,050.00 | First Equity Mortgage | Dave | Lozinski | | Inver Grove Heights | MN | 55076 | |
| 265 | 3/10/05 | 1106 | $3,050.00 | Paul Ivanovsky INC. | | | | Spring | TX | 77380 | |
| 266 | 3/10/05 | 1016 | $5,050.00 | Huntington Mortgage Corporation | Nyron | McLean | | Irvine | CA | 92618 | |
| 267 | 3/14/05 | 363 | $770.00 | Accel Mortgage | Jesse | Masuda | | Mililani | HI | 96789 | |
| 268 | 3/14/05 | 1880 | $1,550.00 | Mapleridge Mortgage, LLC | Tina | Strobel | | Ortonville | MI | 48462 | |
| 269 | 3/17/05 | 4164 | $3,050.00 | | Donald | Reehoorn | | Woodinville | WA | 98077 | |
| 270 | 3/17/05 | 1225 | $3,050.00 | Prestige Financial Group INC. | | | | Ashburn | VA | 20147 | |
| 271 | 3/21/05 | 5005 | $1,550.00 | San Diego Marketing Association INC. | Layne | Womack | | San Diego | CA | 92126 | |
| 272 | 3/21/05 | 48253 | $3,050.00 | Primary Residential Mortgage INC. | | | | Salt Lake City | UT | 84116 | |
| 273 | 3/22/05 | 5713 | $3,050.00 | Brookview Mortgage | Leonard | Verlinden | | Clinton TWP. | MI | 48036 | |

|   | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | Mortgage Broker Victims (Identified from Checks Deposited into Citibank Account): Restitution Amounts and Contact Info | | | | | | | |
| 2 | Check Date | Check # | Amount | Business Name | Contact First Name | Contact Last Name | Address | City | ST | ZIP | Work Phone |
| 274 | 3/25/05 | | $3,050.00 | Note: Attempting to get victim info | Don | Borhan-Amres | | | | | |
| 275 | 3/25/05 | 5215 | $1,050.00 | Affinity Mortgage Corp. | Matthew | Kutcher | | Belair | MD | 21014 | |
| 276 | 3/30/05 | 5754 | $1,550.00 | Udomah and Associates | | | | St. Paul | MN | 55112 | |
| 277 | 3/31/05 | 4491 | $3,050.00 | Lakeside Mortgage Corp. | Dennis | Joki | | Chanhassen | MN | 55317 | |
| 278 | 3/31/05 | 4.68E+09 | $1,050.00 | America's Referral Mortgage Company | Michael | Jewell | | Gaithersburg | MD | 20879 | |
| 279 | 4/4/05 | 5899 | $3,050.00 | Newport Shores Mortgage | C.J. | Bieckert | | Pylesville | MD | 21132 | |
| 280 | 4/4/05 | 4008 | $1,550.00 | S and G Mortgage Investments Inc. | GUS | Farinella | | Huntington Station | NY | 11746 | |
| 281 | 4/5/05 | 6037 | $1,550.00 | American Advantage Financial | Donovan | Forgas | | Simi Valley | CA | 93065 | |
| 282 | 4/6/05 | 693 | $1,020.00 | Instaloan Corporation | | | | Los Angeles | CA | 90045 | |
| 283 | 4/14/05 | 1001 | $1,500.00 | Mortgage Lender LLC | | | | Jacksonville | FL | 32206 | |
| 284 | 4/14/05 | 34449 | $2,600.00 | Delta Home Loans INC. | Adi | Harari | | Los Angeles | CA | 90048 | |
| 285 | 4/14/05 | 3510 | $3,050.00 | Pyramid Financial LLC | | | | Minneapolis | MN | 55416 | |
| 286 | 4/17/05 | 252 | $1,550.00 | Capital Mortgage Associates | Robert | Driscoll | | North Haven | CT | 66473 | |
| 287 | 4/18/05 | 3936 | $1,050.00 | Mortgage Express INC. | Lawson | Murakami | | Honolulu | HI | 96813 | |
| 288 | 4/21/05 | 2723 | $775.00 | Envision Lending Group | Justin | Turcsanski | | West Valley | UT | 84119 | |
| 289 | 4/26/05 | | $3,000.00 | Note: certified check; no victim info | | | | | | | |
| 290 | 4/27/05 | 337937 | $3,050.00 | South Bay Mortgage Co. | Marty | Lough | | Tacoma | WA | 98402 | |
| 291 | 4/28/05 | 1131 | $1,550.00 | American Residential Funding INC. | Adraian | Brama | | Pacific Grove | CA | 93950 | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | Mortgage Broker Victims (Identified from Checks Deposited into Citibank Account): Restitution Amounts and Contact Info | | | | | | | |
| 2 | Check Date | Check # | Amount | Business Name | Contact First Name | Contact Last Name | Address | City | ST | ZIP | Work Phone |
| 292 | 4/28/05 | 1792 | $3,050.00 | | Gary | Turner | | Springfield | MA | 01108 | |
| 293 | 4/28/05 | 127 | $775.00 | Envision Lending Goup | Ryan | Volmar | | Bountiful | UT | 84010 | |
| 294 | 4/28/05 | 2569 | $1,550.00 | Warm Springs Mortgage Co. | Robert | Miller | | Campbell | CA | 95008 | |
| 295 | 5/2/05 | 209 | $1,520.00 | New Century Realtors and Associates INC. | | | | La Puente | CA | 91744 | |
| 296 | 5/3/05 | 6309 | $1,050.00 | Nations Mortgage | | | | Benton | AR | 72015 | |
| 297 | 5/3/05 | 2249 | $1,550.00 | Crystal Home Mortgage INC. | Jerry | Parker | | Inverness | IL | 60067 | |
| 298 | 5/9/05 | 1367 | $1,520.00 | Amax Mortgage | Frank | Ruiz | | Miami | FL | 33133 | |
| 299 | 5/10/05 | 3377 | $1,520.00 | Armed Forces Realty Exchange Corp. | | | | Colorado Springs | CO | 80915 | |
| 300 | 5/10/05 | | $3,050.00 | AFG Financial Group | Sal | Trapani | | Garden City | NY | 11530 | |
| 301 | 5/11/05 | 5501 | $1,550.00 | | John | Dudash | | Twinsburg | OH | 44087 | |
| 302 | 5/15/05 | 6266 | $2,000.00 | | David | Silverman | | Bridgewater | NJ | 08807 | |
| 303 | 5/16/05 | 663622 | $3,050.00 | Meridian Mortgage, Inc. | Sharon | Rasos | | Honolulu | HI | 96814 | |
| 304 | 6/2/05 | 308904808 | $1,550.00 | Prestige Mortgage | Raymond | Bonham | | Heber City | UT | 84032 | |
| 305 | 6/7/05 | 3083 | $3,000.00 | | Caesar | Aureo Loche | | Burbank | CA | 91504 | |
| 306 | 6/8/05 | 141 | $1,550.00 | | Yuriv | Kiligishov | | Jersey city | NJ | 07307 | |
| 307 | 6/8/05 | 7.868E+09 | $620.00 | | Greg | Sauchak | | Brighton | MI | 48114 | |
| 308 | 6/9/05 | 2543 | $620.00 | Allied Home Mortgage Capital Corp. | Steven | Camisa | | Farmngton Hills | MI | 48334 | |
| 309 | 6/14/05 | 691 | $1,550.00 | F.S. Financial Inc. | Timothy | Newton | | Las Vegas | NV | 89123 | |
| 310 | 6/18/05 | 1100 | $1,550.00 | Markntony Inc. | Omar | Akbar | | Walnut Creek | CA | 94596 | |
| 311 | 6/27/05 | 1948 | $1,550.00 | West Coast Financial | | | | Livermore | CA | 94551 | |
| 312 | 7/8/05 | 1476 | $1,550.00 | Loan Depot Express | | | | Tustin | CA | 92870 | |
| 313 | 7/11/05 | 3801 | $1,550.00 | Del Sol Mortgage, Inc. | | | | Albuquerque | NM | 87110 | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Mortgage Broker Victims (Identified from Checks Deposited into Citibank Account): Restitution Amounts and Contact Info | | | | | | | | | | |
| 2 | Check Date | Check # | Amount | Business Name | Contact First Name | Contact Last Name | Address | City | ST | ZIP | Work Phone |
| 314 | 7/18/05 | 3286 | $1,550.00 | | Michael | Windeguth | | Sedah | WA | 98942 | |
| 315 | 7/21/05 | 5910 | $3,050.00 | Abbey Mortgage &Investments, Inc. | Robert | Carney | | Berthoud | CO | 80513 | |
| 316 | 7/25/05 | 10915 | $1,600.00 | Big Bend Insurance Agency, Inc. | Jack | McCalmant | | Post Falls | ID | 83854 | |
| 317 | 7/27/05 | 78189 | $19,100.00 | American Equity Mortgage | Jeff | Kofron | | Saint Louis | MO | 63146 | |
| 318 | 8/1/05 | 53992 | $2,774.95 | Platinum Concepts Inc. | Brian | Bowling | | Madison | WI | 53704 | |
| 319 | 8/3/05 | 78447 | $22,198.25 | American Equity Mortgage | Jeff | Kofron | | St. Louis | MO | 63146 | |
| 320 | 8/17/05 | 14763 | $2,050.00 | Presidential Mortgage Company | Lynne | Ferrante | | Arlington Heights | IL | 60004 | |
| 321 | 8/31/05 | 14999 | $1,800.00 | Alpine Mortgage Services, Inc. | Barbara | Fulp | | Seattle | WA | 98133 | |
| 322 | 9/9/05 | 2844 | $3,750.00 | Capital Mortgage Funding, Inc. | Michael | Chan | | York | PA | 17404 | |
| 323 | 9/13/05 | 149391719 | $3,050.00 | Manchego Properties | Frank | Manchego | | Denver | CO | 80221 | |
| 324 | 9/19/05 | 5948 | $3,750.00 | Long Grove Financial Services Lts. | Adam | Soroka | | Long Grove | IL | 60047 | |
| 325 | 9/27/05 | 1132 | $1,550.00 | Affinity Mortgage | Douglas | Brown | | Salt Lake City | UT | 84121 | |
| 326 | 9/28/05 | 1009 | $3,050.00 | Total Home Connection, Inc. | Keith | Anglin | | Penn Valley | CA | 95946 | |
| 327 | 9/30/05 | 5210 | $3,000.00 | America's Lending Group, Inc. | Ken | King | | Brooklyn Park | MN | 55443 | |
| 328 | 9/30/05 | 6158 | $3,000.00 | Complex Capital Mortgage & Finance. | Ike | | | Wayzata | MN | 55391 | |
| 329 | 10/3/05 | 5868 | $5,050.00 | Morris Financial, Inc. | Timothy | Morris | | Enumclaw | WA | 98022 | |
| 330 | 10/6/05 | 622 | $1,500.00 | North Star Mortgage, Inc. | Steven | Brady | | Tualatin | OR | 97062 | |
| 331 | 10/7/05 | 1048 | $1,550.00 | Ramsey Group Financial Services | Mark | Chaney | | Newport Beach | CA | 92659 | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | Mortgage Broker Victims (Identified from Checks Deposited Into Citibank Account): Restitution Amounts and Contact Info | | | | | | | |
| 2 | Check Date | Check # | Amount | Business Name | Contact First Name | Contact Last Name | Address | City | ST | ZIP | Work Phone |
| 332 | 10/10/05 | 1008 | $3,050.00 | Peak Mortgage Group | Anton | Mattli | | Allen | TX | 75002 | |
| 333 | 10/18/05 | 215 | $1,550.00 | | Dennis | Waters | | Plano | TX | 75023 | |
| 334 | 10/20/05 | 3014 | $1,500.00 | Presidential Mortgage Corp. | Steve | | | Tigard | OR | 97281 | |
| 335 | 10/20/05 | 10095 | $1,550.00 | American Frontier Mortgage Corp. | Jeff | Houg | | Anoka | MN | 55303 | |
| 336 | 10/24/05 | 8586 | $1,500.00 | USA Funding | Ronald | Walters | | Brookfield | WI | 53005 | |
| 337 | 10/24/05 | 5715 | $2,500.00 | Morris Financial, Inc. | Timothy | Morris | | Enumclaw | WA | 98022 | |
| 338 | 10/24/05 | 8656 | $1,550.00 | Ideal Financial Services Corp. | Ron | Walters | | Brookfield | WI | 53005 | |
| 339 | 10/24/05 | 253 | $1,550.00 | American National Funding | Dale | Aubuchon | | Washington | UT | 84780 | |
| 340 | 10/25/05 | 134 | $3,050.00 | Liberty Mortgage & Investment, Inc. | Leon | Slade | | Layton | UT | 84041 | |
| 341 | 10/31/05 | 98 | $3,050.00 | Mirco LLC | | | | Grandview | MO | 64030 | |
| 342 | 11/1/05 | 1255 | $1,550.00 | Home Equity Advisors LLC | Greg | Creighton | | Kirkland | WA | 98034 | |
| 343 | 11/10/05 | 1277 | $1,550.00 | Texas Mortgage Team | Bruce | Ives | | Highland Village | TX | 75077 | |
| 344 | 11/10/05 | 3958092 | $1,500.00 | National City Mortgage Co. | | | | Miamisburg | OH | 45342 | |
| 345 | 11/21/05 | 1582 | $1,550.00 | Westmark Mortgages | Richard | Maurer | | Beaverton | OR | 97006 | |
| 346 | 11/23/05 | 1021805 | $1,550.00 | Big Bend Insurance Agency, Inc. | | | | Houston | TX | 77042 | |
| 347 | 11/28/05 | 4250 | $775.00 | Midwest Lending Corp. | Brandon | Martin | | Bloomington | MN | 55425 | |
| 348 | 11/20/05 | 5075 | $775.00 | | Jennifer | Konic | | Shakopee | MN | 55379 | |
| 349 | 11/30/05 | 3077 | $3,050.00 | Professional Mortgage Consultants | Chad | Thelen | | Bozeman | MT | 59718 | |
| 350 | 11/30/05 | 1928 | $1,550.00 | Bradford Mortgage | Brian | Mingus | | Fort Dodge | IA | 50501 | |
| 351 | 11/30/05 | 8390 | $5,000.00 | Pacific Home Funding Inc. | Mike | Ford | | Eugene | OR | 97401 | |
| 352 | 11/30/05 | 20397 | $1,550.00 | American Family Mortgage Corporation | | | | Bloomington | MN | 55420 | |

|  | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Mortgage Broker Victims (Identified from Checks Deposited Into Citibank Account): Restitution Amounts and Contact Info | | | | | | | | | | |
| 2 | Check Date | Check # | Amount | Business Name | Contact First Name | Contact Last Name | Address | City | ST | ZIP | Work Phone |
| 353 | 12/1/05 | 5866 | $2,050.00 | Mainstreet Mortgage | John | Mallett | | Westlake Village | CA | 91362 | |
| 354 | 12/6/05 | 5367 | $1,525.00 | Nations Trust Mortgage, LLC | Frank | Befera | | Duluth | MN | 55802 | |
| 355 | 12/7/05 | 158 | $1,550.00 | Kailua Mortgage LLC | Scott | Coffman | | Kailua | HI | 96734 | |
| 356 | 12/9/05 | 10278 | $3,050.00 | Mid-Sierra Mortgage, Inc. | | | | Sonora | CA | 95370 | |
| 357 | 12/14/05 | 228 | $1,500.00 | | Tony | Goddard | | Salt Lake City | UT | 84117 | |
| 358 | 12/19/05 | 1732 | $7,550.00 | Axion Mortgage Group, LLC | Bryant | Gregory | | Kenner | LA | 70062 | |
| 359 | 12/21/05 | 2625 | $1,550.00 | Allied Mortgage Services | Vincent | Slavione | | Saratoga Springs | NY | 12866 | |
| 360 | 12/30/05 | 2244 | $1,550.00 | Financial One Mortgage LLC | Mike | Nitz | | Sun Prairie | WI | 53590 | |
| 361 | | | | | | | | | | | |
| 362 | Total: | | $723,898.80 | | | | | | | | |

Page 19

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Mortgage Broker Victims (Identified from Checks Deposited Into Provident Bank Account): Restitution Amounts and Contact Info | | | | | | | | | | |
| 2 | Check Date | Check# | Amount | Business Name | Contact First Name | Contact Last Name | Address | City | ST | ZIP | Work Phone |
| 3 | 1/9/06 | 7211 | $2,550.00 | First National Mortgage | Clinton | Bengtson | | Champlin | MN | 55316 | |
| 4 | 1/11/06 | 1212 | $3,550.00 | Moon Financial Group Inc. | Jimmy | Odusola | | Sacramento | CA | 95834 | |
| 5 | 1/12/06 | 1332 | $2,050.00 | Revenue Mortgage | Gabriel | Rivera | | Chino | CA | 91708 | |
| 6 | 1/12/06 | 5914 | $2,550.00 | First National Home Mortgage | Marty | Neils | | Kirkland | WA | 98033 | |
| 7 | 1/12/06 | 22734 | $2,500.00 | L.H.S. Mortgage INC. | | | | Burnsville | MN | 55337 | |
| 8 | 1/12/06 | 1172 | $2,550.00 | Azencot Inc. | Anat | Azencot | | Woodland Hill | CA | 91367 | |
| 9 | 1/12/06 | 2692 | $2,550.00 | Seafirst Mortgage LLC | Andrew | Seitz | | Seattle | WA | 98166 | |
| 10 | 1/13/06 | 5600 | $2,550.00 | Guaranty Mortgage Corp. | Jim | Norton | | Lynnwood | WA | 98036 | |
| 11 | 1/17/06 | 1214 | $2,050.00 | Moon Financial Group Inc. | Jimmy | Odusola | | Sacramento | CA | 95834 | |
| 12 | 1/20/06 | 6270 | $3,175.00 | Rate One Mortgage | Nate | Olson | | Coon Rapids | MN | 55433 | |
| 13 | 1/25/06 | 1021 | $2,550.00 | California Professional Realty Services | Vick | Manoukian | | Glendale | CA | 91206 | |
| 14 | 1/25/06 | 584 | $1,550.00 | Lanmarx Equity Corp. | Lance | Hoeff | | Quartz Hill | CA | 93536 | |
| 15 | 1/27/06 | 4246 | $2,050.00 | Pacific Source Capital | Andrew | Gay | | San Jose | CA | 95150 | |
| 16 | 1/30/06 | 1001 | $3,550.00 | | Douglas | Ayers | | Milwaukee | OR | 97222 | |
| 17 | 1/31/06 | 101 | $2,550.00 | U.S. Mortgage and Lending | Aaron | Jeffery | | Wellington | CO | 80549 | |
| 18 | 1/31/06 | 1002 | $1,500.00 | Do Right Mortgage Company | Angela | Lequire | | Mililani | HI | 96789 | |
| 19 | 2/2/06 | 2363 | $3,125.00 | Pullman Mortgage Company | Don | MacNeil | | Matteson | IL | 60443 | |
| 20 | 2/17/06 | 1158 | $1,050.00 | Family First Mortgage of Missouri LLC. | Tara | Martin | | Columbia | MO | 65203 | |
| 21 | 2/17/06 | 1089 | $1,500.00 | Option Funding | | | | Downey | CA | 90241 | |
| 22 | 2/20/06 | 2114 | $2,525.00 | Chinook Mortgage, LLC. | Dan | Jevas | | Gig Harbor | WA | 98332 | |
| 23 | 2/22/06 | 568935260 | $3,175.00 | JLE Financial | Paul | Ross | | Pomona | CA | | |
| 24 | 2/24/06 | 2529 | $2,525.00 | Reliable Financial Group, LLC | Michael | Gallagher | | Cockeysville | MD | 21030 | |
| 25 | 2/28/06 | 15858 | $1,262.50 | Equihome Mortgage Company | | | | Bernardsville | NJ | 07924 | |
| 26 | 2/28/06 | 883441622 | $1,550.00 | Wiltshire Mortgage Company | Haguer | Wiltshire | | Kissimmee | FL | 34744 | |
| 27 | 3/3/06 | 45490 | $3,175.00 | Casco Bay Mortgage | Bryan | Moore | | North Yarmou | ME | 04097 | |
| 28 | 3/16/06 | 66086 | $4,000.00 | Assured Mortgage | Matt | Schellinger | | Fond du Lac | WI | 54935 | |
| 29 | 3/21/06 | 1856 | $3,175.00 | Executive Lending Group | Jeremy | Wallis | | Coeur D Alene | ID | 83814 | |
| 30 | 3/21/06 | 6631 | $3,175.00 | Civic Mortgage Group INC. | Bruce | Weltin | | Providence | RI | 02903 | |
| 31 | 3/21/06 | 9597 | $3,175.00 | Express Funding and Realty INC. | | | | San Diego | CA | 92108 | |
| 32 | 3/23/06 | 1282 | $1,550.00 | Torrey Pacific Properties | Adam | Peck | | Del Mar | CA | 92014 | |
| 33 | 3/27/06 | 5523 | $1,675.00 | Anytime Mortgage INC. | | | | Portland | OR | 97236 | |
| 34 | 3/27/06 | 1193 | $1,550.00 | | Janice | Brown | | Wenatchee | WA | 98801 | |
| 35 | 3/28/06 | 1066 | $1,349.87 | Ross Mortgage | Robert | Jones | | Peabody | MA | 01960 | |
| 36 | 3/28/06 | 1194 | $2,050.00 | Mortgage Lending and Investments INC. | Rhonda | Reti | | North Las Veg | NV | 89032 | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | Mortgage Broker Victims (Identified from Checks Deposited into Provident Bank Account): Restitution Amounts and Contact Info | | | | | | | |
| 2 | Check Date | Check # | Amount | Business Name | Contact First Name | Contact Last Name | Address | City | ST | ZIP | Work Phone |
| 37 | 3/29/06 | 1211 | $1,550.00 | Thelen Lending | Steven | Thelen | | Circle Pines | MN | 55014 | |
| 38 | 3/29/06 | 1647 | $2,000.00 | Knight Financial | | | | Temecula | CA | 92589 | |
| 39 | 3/30/06 | 221002584 | $3,175.00 | Premier Mortgage | Scott | McCuskey | | Sharpsville | PA | 16150 | |
| 40 | 4/12/06 | 3116 | $2,050.00 | Infinity Financial Group, LLC | Jamie | Walker | | Coeur D Alene | ID | 83816 | |
| 41 | 4/20/06 | 9290 | $3,175.00 | Excell Financial Group, LLC | George | Nuquay | | Brooklyn Park | MN | 55429 | |
| 42 | 4/21/06 | 29771 | $3,050.00 | American Lending Network, INC. | Mike | Riley | | Orem | UT | 84097 | |
| 43 | 4/24/06 | 52600 | $5,050.00 | First National Bank of Montana | Douglas | Hayes | | Libby | MT | 59801 | |
| 44 | 4/28/06 | 1059 | $1,550.00 | Mortgage America Direct | Dennis | Stuntz | | Atlanta | GA | 30339 | |
| 45 | 4/28/06 | 567 | $3,175.00 | Cornerstone Group Mortgage Services, LLC | Korwin | Wall | | Topeka | KS | 66615 | |
| 46 | 5/3/06 | 8370 | $1,550.00 | Fidelity First Home Mortgage | Jeff | Tinio | | Annapolis | MD | 21401 | |
| 47 | 5/6/06 | 105 | $5,050.00 | Enchantment Home Loans, LLC | Andrew | Ramirez | | Albuquerque | NM | 87112 | |
| 48 | 5/10/06 | 1622 | $1,550.00 | Creative Mortgage Solutions, LLC | | | | Albuquerque | NM | 87110 | |
| 49 | 5/11/06 | 5027 | $1,550.00 | Mortgage Connexion | Carleen | Petty | | Gunnison | CO | 81230 | |
| 50 | 5/12/06 | 1157 | $2,570.00 | Skycrest Mortage Inc. | Lisa | Ellard | | Washougal | WA | 98671 | |
| 51 | 5/15/06 | 2082 | $3,175.00 | Choice Funding Corp. | Jon | Bowen | | Newry | ME | 04261 | |
| 52 | 5/15/06 | 670627515 | $4,220.00 | Tarrant Mortgage | Keith | Taylor | | Arlington | TX | 76016 | |
| 53 | 5/19/06 | 10806 | $3,175.00 | American Mortgage Professionals | Ken | Terrill | | Escondido | CA | 92025 | |
| 54 | 5/23/06 | 1181 | $1,550.00 | The Compass Mortgage Group, INC. | Lynne | Damico | | Wakefield | RI | 02879 | |
| 55 | 5/24/06 | 1056 | $3,175.00 | Acadia Financial INC. | Brian | Richardson | | Simi Valley | CA | 93065 | |
| 56 | 5/24/06 | 2044 | $3,175.00 | Orange Tree Lending Corp. | Janae | Noyes | | Scottsdale | AZ | 85258 | |
| 57 | 5/25/06 | 695 | $3,175.00 | Ocean Point Lending INC. | Trent | Chapman | | San Marcos | CA | 92078 | |
| 58 | 5/26/06 | 134 | $3,175.00 | Westmore Financial INC. | Brian | Bick | | Ventura | CA | 93005 | |
| 59 | 6/15/06 | 01 43770 | $1,050.00 | Home Financing | Eric | Kemp | | Lansing | MI | 48906 | |
| 60 | 6/15/06 | 158092 | $500.00 | Home Financing | Ricardo | Tillery | | Lansing | MI | 48911 | |
| 61 | 6/16/06 | 601104 | $2,500.00 | Premier Residential Mortgage | John | Trelaskis | | St. Charles | MO | 63303 | |
| 62 | 6/16/06 | 19117 | $1,575.00 | National Lending Source | Steve | Kiser | | St. George | UT | 84770 | |
| 63 | 6/16/06 | 1191 | $1,550.00 | American Home Loans | George | Abernathy | | Denver | CO | 80210 | |
| 64 | 6/29/06 | 685038 | $1,550.00 | MWA, Inc. | | | | | | | |
| 65 | 7/6/06 | 171603210 | $1,550.00 | Atlantic & Pacific Finance | David | Sires | | Seattle | WA | 98116 | |
| 66 | 7/12/06 | 885796264 | $1,925.00 | D & R Mortgage | Randall | Herman | | Edina | MN | 55435 | |
| 67 | 7/14/06 | 42001406 | $1,550.00 | | Jennifer | Webber | | Albany | OR | 97321 | |
| 68 | 7/19/06 | 950104437 | $2,550.00 | American Lending Corporation | Steven | Odenthal | | Maple Grove | MN | 55369 | |
| 69 | 7/20/06 | 2252731 | $2,550.00 | Platinum Concepts, Inc. | | | | Sun Prairie | WI | 53590 | |
| 70 | 7/25/06 | 2283044 | $2,050.00 | Home Solutions Lending, Inc. | Deb | King | | Minnetonka | MN | 55345 | |
| 71 | 8/10/06 | 507364709 | $3,175.00 | Zeus Financial | Daniel | Zufall | | Eden Prairie | MN | 55347 | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | Mortgage Broker Victims (Identified from Checks Deposited into Provident Bank Account): Restitution Amounts and Contact Info | | | | | | | |
| 2 | Check Date | Check # | Amount | Business Name | Contact First Name | Contact Last Name | Address | City | ST | ZIP | Work Phone |
| 72 | 8/11/06 | 31031726 | $2,850.00 | Home One Mortgage | Greg | Sidoff | ██████ | Scottsdale | AZ | 85258 | ███████ |
| 73 | Total: | | $170,002.37 | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Homeowner Victims: Restitution Amounts and Contact Information | | | | | | | | |
| 2 | Customer Name | Address | Closing Date | Loan Amount | Title Search Fees | Appraisal Fees | Closing Costs (Cash Out Not Included) | Prepayment Penalty to get out of pre-Cooper loan | Total |
| 3 | Young, Jessie | | 3/2/2006 | $454,740.00 | | | $21,847.93 | | $21,847.93 |
| 4 | Santana, Elvin & Carilina | | 7/14/2006 | $232,500.00 | | | $14,942.12 | | $14,942.12 |
| 5 | Dambeck, Richard | | 7/21/2006 | $300,000.00 | $550.00 | $300.00 | $19,076.25 | $6,500.00 | $26,426.25 |
| 6 | Frank & JoAnn Manginaro | | 7/24/2006 | $500,000.00 | $550.00 | $350.00 | $41,823.90 | | $42,723.90 |
| 7 | Yvonne Williams | | 8/21/2006 | $386,400.00 | | | $18,090.88 | | $18,090.88 |
| 8 | Ingrid Patterson | | 8/24/2006 | $250,000.00 | | | $19,590.55 | | $19,590.55 |
| 9 | Alice Oommen | | 9/8/2006 | $362,000.00 | $550.00 | $300.00 | $27,458.76 | | $28,308.76 |
| 10 | Dazel & Ivy Davis | | 9/8/2006 | $544,000.00 | $550.00 | | $38,930.87 | | $39,480.87 |
| 11 | Denise Johnson | | 10/23/2006 | $344,000.00 | $550.00 | $350.00 | $27,398.05 | | $28,298.05 |
| 12 | Kenneth & Leleith McGann | | 10/26/2006 | $324,000.00 | $550.00 | | $25,894.35 | | $26,444.35 |
| 13 | Melanie & Eltora Snape | | 11/6/2006 | $325,000.00 | $1,100.00 | $300.00 | $23,032.11 | | $24,432.11 |
| 14 | George Kreytak | | 11/12/2006 | $400,000.00 | $1,100.00 | $525.00 | $32,594.64 | | $34,219.64 |
| 15 | Samuel & Mollie Coley | | 11/21/2006 | $442,400.00 | $550.00 | $475.00 | $40,691.85 | | $41,716.85 |
| 16 | Susan Stewart & Carran Heyward | | 11/24/2006 | $424,000.00 | $550.00 | $450.00 | $22,184.95 | | $23,184.95 |
| 17 | Betty Blayton-Taylor | | 12/9/2006 | $380,000.00 | $550.00 | | $21,385.62 | | $21,935.62 |

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | Homeowner Victims: Restitution Amounts and Contact Information | | | | | | |
| 2 | Customer Name | Address | Closing Date | Loan Amount | Title Search Fees | Appraisal Fees | Closing Costs (Cash Out Not Included) | Prepayment Penalty to get out of pre-Cooper loan | Total |
| 18 | Esther Arrington | | 12/12/2006 | $400,000.00 | $550.00 | | $21,724.14 | | $22,274.14 |
| 19 | Angelo and Ruth Gutierrez | | 12/18/2006 | $480,000.00 | $550.00 | | $26,906.55 | $6,500.00 | $33,956.55 |
| 20 | Denise Randolph | | 12/28/2006 | $320,000.00 | | | $24,311.58 | | $24,311.58 |
| 21 | Barbara Valdez | | 2/5/2007 | $375,200.00 | $550.00 | $450.00 | $29,276.54 | | $30,276.54 |
| 22 | Speicher, Marjorie | | 2/5/2007 | $400,000.00 | | | $27,764.43 | | $27,764.43 |
| 23 | Manuel & Rosemarie Liga | | 2/12/2007 | $412,000.00 | $550.00 | | $27,070.00 | | $27,620.00 |
| 24 | Pandolfo, Donna | | 3/8/2007 | $338,000.00 | $550.00 | | $23,642.63 | | $24,192.63 |
| 25 | Bishop, Deborah | | 3/12/2007 | $440,000.00 | $550.00 | $300.00 | $37,276.08 | | $38,126.08 |
| 26 | Williams, Yvonne | | 3/14/2007 | $408,000.00 | | | $23,845.35 | | $23,845.35 |
| 27 | Ramcharan, Krishna | | 3/20/2007 | $421,600.00 | $550.00 | $300.00 | $17,437.53 | | $18,287.53 |
| 28 | Ramcharan, Krishna | | 3/20/2007 | $52,700.00 | | | $3,428.80 | | $3,428.80 |
| 29 | Picarelli, Maryann | | 4/12/2007 | $500,000.00 | | | $24,614.03 | | $24,614.03 |
| 30 | Hifosis, Thelma | | 4/14/2007 | $368,000.00 | $550.00 | $300.00 | $17,168.73 | | $18,018.73 |
| 31 | Roman, Julio | | 4/25/2007 | $272,220.00 | | | $21,032.82 | | $21,032.82 |
| 32 | Ceballo, Luis | | 5/9/2007 | $393,600.00 | | | $21,811.54 | | $21,811.54 |

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Homeowner Victims: Restitution Amounts and Contact Information | | | | | | | | |
| 2 | Customer Name | Address | Closing Date | Loan Amount | Title Search Fees | Appraisal Fees | Closing Costs (Cash Out Not Included) | Prepayment Penalty to get out of pre-Cooper loan | Total |
| 33 | Allen, George & Ica | | 5/15/2007 | $350,000.00 | | | $17,113.71 | | $17,113.71 |
| 34 | Vail, Joann & Kenneth | | 5/25/2007 | $350,000.00 | $550.00 | $300.00 | $21,896.60 | | $22,746.60 |
| 35 | Hamilton, Errol | | 6/5/2007 | $324,800.00 | | | $17,191.06 | | $17,191.06 |
| 36 | Arrington, Esther | | 6/22/2007 | $450,000.00 | | | $16,905.10 | | $16,905.10 |
| 37 | Manginaro, Frank & JoAnn | | 6/5/2007 | $585,600.00 | $350.00 | $450.00 | $28,604.97 | | $29,404.97 |
| 38 | Clark, Lydia & Ashie, Dina | | 7/10/2007 | $416,000.00 | $550.00 | $300.00 | $23,694.92 | | $24,544.92 |
| 39 | Cuccia, Nerida | | 7/12/2007 | $372,000.00 | $550.00 | $300.00 | $20,620.34 | | $21,470.34 |
| 40 | Hiney, William and Patricia | | 8/7/2007 | $300,000.00 | $550.00 | $300.00 | $13,767.28 | | $14,617.28 |
| 41 | Valdez, Barbara | | 9/17/2007 | $396,000.00 | $1,050.00 | $450.00 | $28,795.13 | | $30,295.13 |
| 42 | Morgan, Herbert & Herlin | | 10/23/2007 | $650,000.00 | | $300.00 | $38,643.29 | | $38,943.29 |
| 43 | Greaux, Muriel | | 11/1/2007 | $415,000.00 | | $450.00 | $28,407.91 | | $28,857.91 |
| 44 | Harley, Vincent | | 11/20/2007 | $375,000.00 | | $450.00 | $21,957.30 | | $22,407.30 |
| 45 | Boyd, Francena | | 12/21/2007 | $222,000.00 | | $300.00 | $12,390.12 | | $12,690.12 |
| 46 | Cosme, Harris | | 1/10/2008 | $386,250.00 | | $450.00 | $24,128.02 | | $24,578.02 |
| 47 | Hilda Donaldson | | 1/25/2008 | $348,500.00 | | $300.00 | $27,104.38 | | $27,404.38 |
| 48 | Hines, Cadis & Douglas | | 1/28/2008 | $326,000.00 | | $450.00 | $20,710.79 | | $21,160.79 |
| 49 | Gonzalez, Ramon | | 2/21/2008 | $250,000.00 | | $300.00 | $17,624.68 | | $17,924.68 |

Page 3

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | Homeowner Victims: Restitution Amounts and Contact Information | | | | | | | |
| 2 | Customer Name | Address | Closing Date | Loan Amount | Title Search Fees | Appraisal Fees | Closing Costs (Cash Out Not Included) | Prepayment Penalty to get out of pre-Cooper loan | Total |
| 50 | Kenneth & Leleith McGann | | 2/25/2008 | $348,000.00 | | | $22,437.34 | | $22,437.34 |
| 51 | Millard, Glennie | | 2/26/2008 | $265,000.00 | | $300.00 | $19,274.15 | | $19,574.15 |
| 52 | Griles, Barbara | | 3/18/2008 | $348,750.00 | | $300.00 | $27,389.72 | | $27,689.72 |
| 53 | Boyd, Francena | | 4/22/2008 | $255,000.00 | | $350.00 | $18,322.06 | | $18,672.06 |
| 54 | Harley, Vincent | | 4/25/2008 | $400,000.00 | | $350.00 | $29,499.97 | | $29,849.97 |
| 55 | Murphy, Carol & James | | loan did not close | | $550.00 | $350.00 | | | $900.00 |
| 56 | Nkire, Judith | | loan did not close | | $550.00 | | | | $550.00 |
| 57 | | | | | | | | | |
| 58 | | | | | | | | Total: | $1,279,132.42 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - -x
                                  :
UNITED STATES OF AMERICA          :    PRELIMINARY ORDER OF
                                  :    FORFEITURE/FINAL ORDER
          -v.-                    :    OF FORFEITURE
                                  :    AS TO DEFENDANT
GREGORY COOPER,                   :    GREGORY COOPER'S INTEREST
     a/k/a "Thornton Lockheed,"   :    IN SPECIFIC PROPERTY
     a/k/a "Greg Alverio,"        :
                                  :    S5 08 CR. 359 (KMK)
               Defendant.         :
- - - - - - - - - - - - - - - -x

          WHEREAS, on August 31, 2009, GREGORY COOPER, a/k/a

"Thornton Lockheed," a/k/a "Greg Alverio" (the "defendant"), was

charged in a twenty-count Superseding Indictment, S5 08 Cr. 356

(KMK) (the "Indictment"), with conspiracy to commit mail fraud,

in violation of 18 U.S.C. § 1349 (Counts One and Two), and mail

fraud, in violation of 18 U.S.C. §§ 1341 and 2 (Counts Three

through Twenty);

          WHEREAS, the Indictment included a forfeiture

allegation providing notice that the Government is seeking

forfeiture, pursuant to 18 U.S.C. § 981(a)(1)(C) and 28 U.S.C. §

2461, of all property, real and personal, that constitutes or is

derived from proceeds traceable to the commission of the

violations;

          WHEREAS, on or about October 28, 2009, the defendant

was found guilty, following a jury trial, of Counts One through

Three, Five, Seven, Eight, Fourteen, Sixteen, Seventeen, Eighteen

and Nineteen of the Indictment;

WHEREAS, on June 8, 2010, the defendant was sentenced and ordered to forfeit the following:

a. A sum of $2,173,033.59 in United States currency, representing the amount of proceeds obtained as a result of the offenses charged in Counts One through Three, Five, Seven, Eight, Fourteen, Sixteen, Seventeen, Eighteen and Nineteen of the Indictment; and

b. The real property and appurtenances located at 60 Greenwich Avenue, Central Valley, New York (the "Specific Property");

NOW, THEREFORE, IT IS ORDERED, ADJUDGED AND DECREED THAT:

1. As a result of the offense charged in Counts One through Three, Five, Seven, Eight, Fourteen, Sixteen, Seventeen, Eighteen and Nineteen of the Indictment, of which the defendant was found guilty, a money judgment in the amount of $2,173,033.59 in United States currency shall be entered against the defendant.

2. Pursuant to Rule 32.2(b)(4)(A) of the Federal Rules of Criminal Procedure, this Order of Forfeiture is final as to the defendant, GREGORY COOPER, upon entry of this order, and shall be deemed part of the sentence of the defendant, and shall be included in the judgment of conviction therewith.

3. All of the defendant's right, title and interest in the Specific Property is hereby forfeited to the United States for disposition in accordance with the law, subject to the provisions of 18 U.S.C. § 981(a)(1)(C) and 28 U.S.C. § 2461.

4.    Pursuant to 21 U.S.C. § 853(n)(1), Rule 32.2(b)(6) of the Federal Rules of Criminal Procedure, and Rules G(4)(a)(iv)(C) and G(5)(a)(ii) of the Supplemental Rules for Certain Admiralty or Maritime Claims and Asset Forfeiture Actions, the United States shall publish for at least thirty (30) consecutive days on the official government internet forfeiture site, www.forfeiture.gov, notice of this Preliminary Order of Forfeiture. Any person, other than the defendant in this case, claiming an interest in the Specific Property must file a petition within sixty (60) days from the first day of publication of the notice on this official government internet site, or no later than thirty-five (35) days from the mailing of actual notice, whichever is earlier.

5.    This notice shall state that the petition shall be for a hearing to adjudicate the validity of the petitioner's alleged interest in the Specific Property, shall be signed by the petitioner under penalty of perjury, and shall set forth the nature and extent of the petitioner's right, title and interest in the Specific Property and any additional facts supporting the petitioner's claim and the relief sought, pursuant to 21 U.S.C. § 853(n).

6.    Pursuant to Rule 32.2(b)(6) of the Federal Rules of Criminal Procedure, the Government shall send notice to any

3

person who reasonably appears to be a potential claimant with standing to contest the forfeiture in the ancillary proceeding.

7. Upon adjudication of all third-party interests, this Court will enter a Final Order of Forfeiture with respect to the Specific Property pursuant to 21 U.S.C. § 853(n) and Rule 32.2(c)(2) of the Federal Rules of Criminal Procedure, in which all third-party interests will be addressed.

8. All payments on the outstanding money judgment shall be made by postal money order, bank or certified check, and payable, in this instance to the "United States Postal Service," and delivered by mail to the United States Attorney's Office, Southern District of New York, Attn: Asset Forfeiture Unit, One St. Andrew's Plaza, New York, New York 10007.

9. The Court shall retain jurisdiction to enforce this Order, and to amend it as necessary, pursuant to Rule 32.2(e) of the Federal Rules of Criminal Procedure.

10. Pursuant to Rule 32.2(b)(3) of the Federal Rules of Criminal Procedure, upon entry of this Preliminary Order of Forfeiture, the United States Attorney's Office is authorized to conduct any discovery needed to identify, locate or dispose of forfeitable property, including depositions, interrogatories, requests for production of documents and the issuance of subpoenas, pursuant to Rule 45 of the Federal Rules of Civil Procedure.

4

11. The Court shall retain jurisdiction to enforce this Order, and to amend it as necessary, pursuant to Federal Rule of Criminal Procedure 32.2(e).

12. The Clerk of the Court shall forward four certified copies of this Order to Assistant United States Attorney Sharon Cohen Levin, One St. Andrew's Plaza, New York, New York 10007.

Dated: New York, New York
     June 24, 2010

SO ORDERED:

_____
HONORABLE KENNETH M. KARAS
UNITED STATES DISTRICT JUDGE

5